**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Dexter HUBBARD, Defendant–Appellant.**

**No. 09–10287**
**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

Feb. 26, 2010.

Before CARNES, HULL and MARCUS, Circuit Judges.

PER CURIAM:

Dexter Hubbard, a federal prisoner convicted of a cocaine offense, appeals *pro se*

the district court's denial of his *pro se* 18 U.S.C. § 3582(c)(2) motion for a sentence reduction. After review, we affirm.[1]

Under § 3582(c)(2), a district court has the authority to modify a defendant's term of imprisonment if the defendant's sentence was "based on a sentencing range that has subsequently been lowered by the Sentencing Commission pursuant to 28 U.S.C. § 994(*o* )." 18 U.S.C. § 3582(c)(2); *see also* U.S.S.G. § 1B1.10(a)(1)-(2). Hubbard's § 3582(c)(2) motion is based on Amendment 706 to U.S.S.G. § 2D1.1, which lowered the base offense levels applicable to most crack cocaine offenses. *See* U.S.S.G. app. C, amends. 706, 713.

Here, the district court correctly concluded that it lacked authority to reduce Hubbard's sentence. Hubbard was convicted of conspiracy to possess with intent to distribute five kilograms or more of cocaine powder, not cocaine base. Thus, Amendment 706 had no effect on his sentencing range.

Hubbard argues that his original sentence was unconstitutionally enhanced based on his prior felony convictions. This argument cannot be raised in a § 3582(c)(2) motion because it relates to an original sentencing determination and not to a guidelines amendment that has subsequently lowered Hubbard's sentencing range. *See United States v. Moreno,* 421 F.3d 1217, 1220 (11th Cir.2005)(explaining that in a § 3582(c)(2) proceeding all original sentencing determinations remain the same except the guidelines range that has since been amended).

Hubbard's argument that his original sentence violates *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), is foreclosed by our precedent.

*See United States v. Melvin,* 556 F.3d 1190, 1192 (11th Cir.) (concluding that *Booker* does not "prohibit the limitations on a judge's discretion in reducing a sentence imposed by § 3582(c)(2) and the applicable policy statement by the Sentencing Commission"), *cert. denied,* —— U.S. ——, 129 S.Ct. 2382, 173 L.Ed.2d 1300 (2009); *United States v. Jones,* 548 F.3d 1366, 1369 (11th Cir.2008) (concluding that *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), does not provide a basis on which to grant a § 3582(c)(2) motion), *cert. denied,* —— U.S. ——, 129 S.Ct. 1657, 173 L.Ed.2d 1025 (2009).

Thus, the district court did not have the authority to reduce Hubbard's sentence and properly denied his § 3582(c)(2) motion.

**AFFIRMED.**

---

1. We review *de novo* the district court's legal conclusions regarding the scope of its authority under 18 U.S.C. § 3582(c)(2). *United States v. James,* 548 F.3d 983, 984 (11th Cir. 2008).